In re:  **Liberty Seafood, Inc.**                        Case No.  **00-80052-G3-11**
        **742569062**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | **Total** ➤ | 0.00 | |

United States District Court
Southern District of Texas
FILED

JUN 1 7 2000

Michael N. Milby, Clerk

20

In re  **Liberty Seafood, Inc.**
        **742569062**

Case No.  **00-80052-G3-11**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives | | **First Community Bank**<br>**P.O. Box 752289**<br>**Houston, TX 77275-2289**<br>**Operating Account #19209** | | -21,097.29 |
| | | **Hometown Bank of Galveston**<br>**P.O. Box 3909**<br>**Galveston, TX 77552**<br>**Account #56804** | | 16,745.76 |
| | | **Hometown Bank of Galveston**<br>**P.O. Box 3909**<br>**Galveston, TX 77552**<br>**Payroll Account # 56820** | | 1,492.02 |
| | | **Merrill Lynch**<br>**306 22nd St.**<br>**Galveston, TX 77550**<br>**Account #518-07426** | | 65,898.00 |
| | | **Merrill Lynch**<br>**306 22nd St.**<br>**Galveston, TX 77550**<br>**RCMA Account  #518-08S08** | | 7,395.00 |
| | | **Merrill Lynch**<br>**306 22nd St.**<br>**Galveston, TX 77550**<br>**401K Account #518-08K01** | | 7,770.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry | X | | | |

Schedule B Page 1 of 4

In re   **Liberty Seafood, Inc.**                                    Case No.   **00-80052-G3-11**
      **742569062**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment | X | | | |
| 9. Interests in insurance policies  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities  Itemize and name each issuer | X | | | |
| 11 Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses  Itemize | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14 Government and corporate bonds and other negotiable and nonnegotiable instruments | X | | | |
| 15. Accounts receivable | | **See Attachment No. 15** | | **541,000.66** |
| 16 Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds.  Give particulars | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims  Give estimated value of each | X | | | |

Schedule B Page 2 of 4

ATTACHMENT #15

| CUST# SLMN CLASS | CUSTOMER NAME / ADDRESS | INV OR REF NO | INVOICE DATE | FUTURE/ CURRENT | PRIOR TO 07/12/00 OVER 30 | PRIOR TO 06/12/00 OVER 60 | PRIOR TO 05/13/00 OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|---|
| A037 001 | ANNA G<br>130 EAST 132ND STREET<br>GALLIANO,      LA 77550<br>504/632-2853 | P 041523 | 09/29/99 | | | | 4,065.54 | |
| | | 040683 | 09/29/99 | | | | 600.00 | |
| | | 040590 | 09/30/99 | | | | 282.43 | |
| | | 040552 | 10/09/99 | | | | 375.00 | |
| | | 040606 | 10/18/99 | | | | 300.00 | |
| | | 040600 | 10/18/99 | | | | 100.00 | |
| | | 040557 | 10/19/99 | | | | 20.92 | |
| | | 040558 | 10/19/99 | | | | 1,389.14 | |
| | | 040563 | 10/19/99 | | | | 20.00 | |
| | | 040572 | 10/19/99 | | | | 234.02 | |
| | | 040562 | 10/21/99 | | | | 462.15 | |
| | | 040571 | 10/21/99 | | | | 366.89 | |
| | | 041546 | 10/26/99 | | | | 350.00 | |
| | | F15006 | 10/31/99 | | | | 119.22 | |
| | | F15018 | 11/30/99 | | | | 173.49 | |
| | | F15035 | 12/31/99 | | | | 128.49 | |
| | | F15059 | 01/31/00 | | | | 128.49 | |
| | | F15069 | 02/29/00 | | | | 128.49 | |
| | | D18170 | 03/21/00 | | | | 1,000.00 | |
| | | F15078 | 03/31/00 | | | | 128.49 | |
| | | F15100 | 04/30/00 | | | | 143.49 | |
| | | F15113 | 05/31/00 | | | 143.49 | 143.49 | |
| | NO OF INV    22 | | TOTAL | | | | 143.49 | 10,516.25 | 10,659.74 |
| A040 002 | ARISTA INDUSTRIES, INC.<br>1082 POST ROAD<br>DARIEN,      CT 06820 | U01207 | 06/06/00 | -2,312.00 | | | | |
| | | U01011 | 06/19/00 | -22,468.20 | | | | |
| | NO OF INV    2 | | TOTAL | -24,780.20 | | | | | -24,780.20 |
| A064 002 | ARANSAS SHRIMP COMPANY<br>C/O DANNY DUZICH<br>420 BIGELOW<br>ARANSAS PASS,      TX 78336 | P 047410 | 03/03/99 | | | | 123.35 | |
| | | D17367 | 05/01/99 | | | | 90,000.00 | |
| | | D17384 | 06/02/99 | | | | 20,000.00 | |
| | | D17383 | 06/28/99 | | | | 60,000.00 | |
| | | D17386 | 06/28/99 | | | | 50,000.00 | |
| | | 047924 | 08/03/99 | | | | 48,000.00 | |
| | | 047920 | 08/31/99 | | | | 294.00 | |
| | | 041602 | 11/02/99 | | | | 1,244.00 | |
| | | D17933 | 11/22/99 | | | | 15,900.00 | |
| | | D17987 | 12/22/99 | | | | 50,000.00 | |
| | | D17989 | 12/27/99 | | | | 46,023.93 | |
| | | 040198 | 02/23/00 | | | | 650.00 | |
| | | C14565 | 02/29/00 | | | | -250,000.00 | |
| | | C14587 | 03/01/00 | | | | -12,000.00 | |
| | | U00396 | 05/03/00 | -23,000.00 | | | | |
| | NO OF INV    15 | | TOTAL | -23,000.00 | | | | 120,235.28 | 97,235.28 |
| C025 | CINDY G | P 048409 | 07/13/99 | | | | 800.55 | |
| | | 048411 | 07/13/99 | | | | 350.00 | |

SELECTION CRITERIA      INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

Case 00-80082  Document 20  Filed in TXSB on 08/17/00  Page 5 of 55

AR098 LI LIBERTY SEAFOOD, INC.

ACCOUNTS RECEIVABLE AGED TRIAL BALANCE -- DETAIL AS OF 10 Aug 00

| CUST#/SLMN CLASS | CUSTOMER NAME / ADDRESS | INV OR INVOICE REF NO | DATE | FUTURE/ CURRENT | PRIOR TO 07/12/00 OVER 30 | PRIOR TO 06/12/00 OVER 60 | PRIOR TO 05/13/00 OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 001 | 3133 8TH AVE. N. TEXAS CITY, TX 77591 409/943-4092 | 040450 | 07/14/99 | | | | 1,529.26 | |
| | | 040426 | 07/15/99 | | | | 763.35 | |
| | | 040428 | 07/15/99 | | | | 2,899.89 | |
| | | 040438 | 07/15/99 | | | | 513.98 | |
| | | 040449 | 07/15/99 | | | | 988.58 | |
| | | 040436 | 07/19/99 | | | | 605.40 | |
| | | 040348 | 07/26/99 | | | | 1,073.60 | |
| | | 040339 | 07/28/99 | | | | 1,868.74 | |
| | | D17433 | 07/31/99 | | | | 8,783.72 | |
| | | F14942 | 07/31/99 | | | | 279.15 | |
| | | 040520 | 08/24/99 | | | | 300.00 | |
| | | 040526 | 08/24/99 | | | | 560.00 | |
| | | 040528 | 08/24/99 | | | | 2,100.00 | |
| | | 040533 | 08/24/99 | | | | 1,045.40 | |
| | | 040531 | 08/25/99 | | | | 3,712.38 | |
| | | 040543 | 08/26/99 | | | | 1,174.13 | |
| | | 040547 | 08/26/99 | | | | 1,171.39 | |
| | | 040714 | 08/26/99 | | | | 3,668.00 | |
| | | 040719 | 08/26/99 | | | | 4,659.27 | |
| | | 040724 | 08/28/99 | | | | 612.31 | |
| | | 040735 | 08/31/99 | | | | 3,047.76 | |
| | | F14967 | 08/31/99 | | | | 359.25 | |
| | | 040655 | 09/01/99 | | | | 8,354.62 | |
| | | D17561 | 09/01/99 | | | | 198.00 | |
| | | 040676 | 09/25/99 | | | | 1,500.00 | |
| | | F14893 | 09/30/99 | | | | 670.10 | |
| | | 040616 | 10/30/99 | | | | 344.36 | |
| | | F15007 | 10/31/99 | | | | 820.89 | |
| | | D17785 | 11/15/99 | | | | 4,362.69 | |
| | | D17826 | 11/21/99 | | | | 2,659.62 | |
| | | D17827 | 11/21/99 | | | | 198.00 | |
| | | F15021 | 11/30/99 | | | | 826.05 | |
| | | F15036 | 12/31/99 | | | | 934.36 | |
| | | F15050 | 12/31/99 | | | | 934.36 | |
| | | F15070 | 02/29/00 | | | | 934.36 | |
| | | F15079 | 03/31/00 | | | | 934.36 | |
| | | 041823 | 04/26/00 | | | | 100.00 | |
| | | 041827 | 04/26/00 | | | | 639.13 | |
| | | 041828 | 04/27/00 | | | | 772.80 | |
| | | 041832 | 04/28/00 | | | | 687.80 | |
| | | F15101 | 04/30/00 | | | | 898.88 | |
| | | D18264 | 05/01/00 | | | | 460.00 | |
| | | F15114 | 05/31/00 | | | 928.27 | | |
| | NO OF INV  45 | | TOTAL | | | 928.27 | 69,476.49 | 70,404.76 |
| C999 | CASH SALES | U00993 | 05/01/00 | -84.00 | | | | |
| | | U00994 | 05/01/00 | -50.00 | | | | |
| | | 041461 | 05/02/00 | 30.00 | | | | |
| | | U00999 | 05/08/00 | -30.00 | | | | |
| | | U01000 | 05/08/00 | -9.50 | | | | |
| 002 | GALVESTON, TX 77550 | | | | | 928.27 | 69,476.49 | 30.00 |

SELECTION CRITERIA    INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

AR098 LI LIBERTY SEAFOOD, INC.

Case 00-80052  Document 20  Filed XSB on 08/17/00  Page 6 of 55

AR098 LT  LIBERTY SEAFOOD, INC.

ACCOUNTS RECEIVABLE AGED TRIAL BALANCE – DETAIL AS OF 10 Aug 00

14:16:27 10 Aug 2000   PAGE 3

| CUST# SLS# / CLASS | CUSTOMER NAME / ADDRESS | INV OR REF NO | INVOICE DATE | FUTURE/ CURRENT | PRIOR TO 07/12/00 OVER 30 | PRIOR TO 06/12/00 OVER 60 | PRIOR TO 05/13/00 OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|---|
| F017 / 002 | FULTON VILLAGE PURVEYORS, FAX 212/608/4654, 26 FULTON FISH MARKET, NEW YORK, NY 10038, 212/571-0445 | U003992 | 06/22/00 | -1.00 | | | | |
| | | F15082 | 03/31/00 | | | | 30.00 | |
| | | 011165 | 04/01/00 | | | | | |
| | | F15103 | 04/30/00 | | | | | |
| | | U00998 | 06/30/00 | | | | | |
| | | C14691 | 06/30/00 | | | | | |
| NO OF INV 6 | | TOTAL | | -174.50 | | | 30.00 | -144.50 |
| F068 / 002 | FISHERMANS REEF, 2130 PALMER HWY, TEXAS CITY, TX 77590 | U01008 | 06/06/00 | -3,047.50 | -157.55 | | | |
| NO OF INV 5 | | TOTAL | | -3,047.50 | -157.55 | | 3,205.05 | 0.00 |
| G040 / 002 | MERIDIAN PRODUCTS, COMAGRA SHRIMP COMPANIES, 3505 BOCA CHICA BLVD. #250, BROWNSVILLE, TX 78520, 999/542-6791 | 003109 | 03/21/00 | -20,000.00 | | | | |
| NO OF INV 1 | | TOTAL | | -20,000.00 | | | | -20,000.00 |
| G071 / 001 | GULF EXPLORER, P.O. BOX 211, PORT ISABEL, TEX78578 | 042351 | 06/15/00 | | 4,000.00 | | | |
| | | 042352 | 06/15/00 | | 828.00 | | | |
| | | 042353 | 06/16/00 | | 3,670.83 | | | |
| NO OF INV 3 | | TOTAL | | | 8,498.83 | | | 8,498.83 |
| I080 / 002 | ISLAND SEAFOOD, P.O. BOX 1050, FERNANDINA BEACH, FL 32035 | C15392 | 05/01/00 | | | | | |
| | | C15393 | 05/01/00 | | | | | |
| NO OF INV 2 | | TOTAL | | | | | 8,570.00 | 8,570.00 |
| J032 / 002 | JOHN ESTES, C/O LSI, P.O. BOX 267, GALVESTON, TEX77553 | 041787 | 05/10/00 | | | | -18,865.00 | |
| | | | | | | | -4,165.00 | |
| NO OF INV 2 | | TOTAL | | | | 100.00 | -23,030.00 | -23,030.00 |
| L013 / 001 | LOLA FRANCES, C/O FRANK GALVAN, 313 8TH AVE N, TEXAS CITY, TEX77591 | 046024 | 01/01/99 | | | | 2,000.00 | |
| | | 046027 | 01/01/99 | | | | 2,500.00 | |
| | | 046029 | 01/01/99 | | | | 1,000.00 | |
| | | 046032 | 01/01/99 | | | | 350.00 | |
| | | 046040 | 01/01/99 | | | | 700.00 | |
| | | 046102 | 01/01/99 | | | | 523.94 | |
| NO OF INV 1 | | TOTAL | | | | 100.00 | | 100.00 |

SELECTION CRITERIA    INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

Case 00-80052  Document 20  Filed in TXSB on 08/17/00  Page 7 of 55

ACCOUNTS RECEIVABLE AGED TRIAL BALANCE - DETAIL AS OF 10 Aug 00

| CUST# SLMN CLASS | CUSTOMER NAME / ADDRESS | INV OR INVOICE REF NO | DATE | FUTURE/ CURRENT | PRIOR TO 07/12/00 OVER 30 | PRIOR TO 06/12/00 OVER 60 | PRIOR TO 05/13/00 OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | 046113 | 01/01/99 | | | | 5,277.03 | |
| | | 046709 | 01/01/99 | | | | 100.00 | |
| | | 046799 | 01/01/99 | | | | 800.00 | |
| | | 046800 | 01/01/99 | | | | 1,500.00 | |
| | | 047109 | 01/01/99 | | | | 1,000.00 | |
| | | 047128 | 01/01/99 | | | | 32.00 | |
| | | 047132 | 01/01/99 | | | | 800.00 | |
| | | 047164 | 01/01/99 | | | | 255.82 | |
| | | 047165 | 01/01/99 | | | | 2,930.00 | |
| | | 047178 | 01/01/99 | | | | 870.00 | |
| | | 047204 | 01/01/99 | | | | 1,800.00 | |
| | | 047210 | 01/01/99 | | | | 725.00 | |
| | | 046112 | 01/04/99 | | | | 1,066.39 | |
| | | 046109 | 01/05/99 | | | | 6,630.31 | |
| | | 046111 | 01/06/99 | | | | 300.00 | |
| | | 046021 | 01/08/99 | | | | 1,088.17 | |
| | | 046122 | 01/09/99 | | | | 1,600.00 | |
| | | 046224 | 01/21/99 | | | | 64.19 | |
| | | F14830 | 01/31/99 | | | | 347.46 | |
| | | 045501 | 02/01/99 | | | | 373.93 | |
| | | 047364 | 02/12/99 | | | | 2,544.49 | |
| | | D17291 | 02/28/99 | | | | 2,436.64 | |
| | | F14846 | 02/28/99 | | | | 508.69 | |
| | | 045571 | 03/01/99 | | | | 35.22 | |
| | | F14868 | 03/31/99 | | | | 589.55 | |
| | | 045709 | 04/06/99 | | | | 100.00 | |
| | | 045717 | 04/09/99 | | | | 1,000.00 | |
| | | 045732 | 04/12/99 | | | | 58.19 | |
| | | F14891 | 04/30/99 | | | | 589.55 | |
| | | D17350 | 05/01/99 | | | | 1,319.75 | |
| | | 045673 | 05/08/99 | | | | 600.00 | |
| | | 047607 | 05/17/99 | | | | 825.00 | |
| | | F14913 | 05/31/99 | | | | 626.72 | |
| | | 047613 | 05/31/99 | | | | 244.18 | |
| | | 047615 | 06/01/99 | | | | 100.00 | |
| | | 047618 | 06/01/99 | | | | 45.00 | |
| | | 047644 | 06/01/99 | | | | 423.56 | |
| | | F14932 | 06/01/99 | | | | 625.72 | |
| | | 041406 | 06/02/99 | | | | 77.00 | |
| | | 047628 | 06/02/99 | | | | 560.00 | |
| | | 047631 | 06/02/99 | | | | 1,698.00 | |
| | | 041406 | 06/03/99 | | | | 298.00 | |
| | | 047649 | 06/03/99 | | | | 240.00 | |
| | | 048006 | 06/03/99 | | | | 224.62 | |
| | | 047650 | 06/07/99 | | | | 1,220.11 | |
| | | 048001 | 06/07/99 | | | | 820.00 | |
| | | 048004 | 06/07/99 | | | | 581.46 | |
| | | 049011 | 06/08/99 | | | | 220.00 | |
| | | 048018 | 06/09/99 | | | | 100.00 | |
| | | 048025 | 06/09/99 | | | | 165.00 | |
| | | 048030 | 06/09/99 | | | | 480.00 | |
| | | 048038 | 06/10/99 | | | | 500.00 | |

SELECTION CRITERIA

INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

ACCOUNTS RECEIVABLE AGED TRIAL BALANCE - DETAIL AS OF 10 Aug 2000    14:16:27 10 Aug 2000    PAGE 5

| CUST#<br>SLMN<br>CLASS | CUSTOMER NAME / ADDRESS | INV OR<br>REF NO | INVOICE<br>DATE | FUTURE/<br>CURRENT | PRIOR TO<br>07/12/00<br>OVER 30 | PRIOR TO<br>06/12/00<br>OVER 60 | PRIOR TO<br>05/13/00<br>OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | 040039 | 06/10/99 | | | | 225.75 | |
| | | 041404 | 06/11/99 | | | | 126.31 | |
| | | 040044 | 06/11/99 | | | | 2,060.00 | |
| | | 045682 | 06/12/99 | | | | 240.00 | |
| | | 041419 | 06/14/99 | | | | 500.00 | |
| | | 041436 | 06/14/99 | | | | 196.68 | |
| | | 041426 | 06/15/99 | | | | 400.00 | |
| | | 041428 | 06/15/99 | | | | 293.00 | |
| | | 041437 | 06/16/99 | | | | 456.07 | |
| | | D17372 | 06/17/99 | | | | 2,984.00 | |
| | | 041445 | 06/19/99 | | | | 720.00 | |
| | | 040257 | 06/20/99 | | | | 100.00 | |
| | | 040265 | 06/21/99 | | | | 250.00 | |
| | | 040276 | 06/21/99 | | | | 867.31 | |
| | | 040327 | 07/01/99 | | | | 8,434.26 | |
| | | 040465 | 07/01/99 | | | | 405.09 | |
| | | 040400 | 07/01/99 | | | | 141.87 | |
| | | D17436 | 07/01/99 | | | | 364.89 | |
| | | 040464 | 07/02/99 | | | | 235.25 | |
| | | 040590 | 07/12/99 | | | | 200.00 | |
| | | 040408 | 07/13/99 | | | | 100.35 | |
| | | 040412 | 07/13/99 | | | | 3,984.00 | |
| | | 040420 | 07/15/99 | | | | 200.00 | |
| | | 040423 | 07/16/99 | | | | 40.00 | |
| | | 040424 | 07/16/99 | | | | 9,345.44 | |
| | | 040326 | 07/19/99 | | | | 59.74 | |
| | | 040437 | 07/19/99 | | | | 40.00 | |
| | | 040441 | 07/20/99 | | | | 1,192.47 | |
| | | 040305 | 07/21/99 | | | | 60.60 | |
| | | 045696 | 07/23/99 | | | | 1,109.20 | |
| | | 040331 | 07/24/99 | | | | 1,744.67 | |
| | | 040361 | 07/27/99 | | | | 84.89 | |
| | | 045700 | 07/28/99 | | | | 50.00 | |
| | | 040355 | 07/30/99 | | | | 47.05 | |
| | | 040360 | 07/30/99 | | | | 1,300.00 | |
| | | 040363 | 07/31/99 | | | | 255.41 | |
| | | F14953 | 07/31/99 | | | | 1,050.44 | |
| | | 047866 | 08/01/99 | | | | 1,296.00 | |
| | | 040371 | 08/01/99 | | | | 121.33 | |
| | | 040374 | 08/01/99 | | | | 13.43 | |
| | | 040383 | 08/01/99 | | | | 812.17 | |
| | | 040394 | 08/01/99 | | | | 1,237.00 | |
| | | 040386 | 08/02/99 | | | | 442.41 | |
| | | 040387 | 08/06/99 | | | | 306.51 | |
| | | 047897 | 08/18/99 | | | | 2,137.22 | |
| | | 040505 | 08/20/99 | | | | 3,813.07 | |
| | | 040506 | 08/20/99 | | | | 415.38 | |
| | | 040720 | 08/26/99 | | | | 2,047.80 | |
| | | 040723 | 08/27/99 | | | | 8,959.78 | |
| | | F14976 | 08/31/99 | | | | 560.10 | |
| | | | | | | | 1,403.37 | |

SELECTION CRITERIA    INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

AR09B LI LIBERTY SEAFOOD, INC.          ACCOUNTS RECEIVABLE AGED TRIAL BALANCE - DETAIL AS OF 10 Aug 00          14:16:28  10 Aug 2000   PAGE   6

| CUST#<br>SLMN<br>CLASS | CUSTOMER NAME / ADDRESS | INV OR INVOICE<br>REF NO    DATE | FUTURE/<br>CURRENT | PRIOR TO<br>07/12/00<br>OVER 30 | PRIOR TO<br>06/12/00<br>OVER 60 | PRIOR TO<br>05/13/00<br>OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|
| | | 048661  09/13/99 | | | | 2,406.17 | |
| | | 048743  09/16/99 | | | | 1,236.00 | |
| | | 048674  09/24/99 | | | | 2,411.06 | |
| | | F14998  09/30/99 | | | | 1,684.08 | |
| | | 048700  10/03/99 | | | | 8.00 | |
| | | 048693  10/06/99 | | | | 140.00 | |
| | | F15011  10/31/99 | | | | 1,774.87 | |
| | | 048631  11/01/99 | | | | 3,375.44 | |
| | | D17787  11/15/99 | | | | 3,154.12 | |
| | | F15029  11/30/99 | | | | 1,777.09 | |
| | | 048089  12/13/99 | | | | 264.00 | |
| | | 048090  12/18/99 | | | | 1,996.95 | |
| | | F15042  12/31/99 | | | | 1,875.63 | |
| | | F15055  01/31/00 | | | | 1,907.90 | |
| | | 048152  02/15/00 | | | | 538.16 | |
| | | D18121  02/18/00 | | | | 2,713.39 | |
| | | 048159  02/24/00 | | | | 50.00 | |
| | | 048212  02/24/00 | | | | 263.10 | |
| | | 047749  02/29/00 | | | | 50.00 | |
| | | 048207  02/29/00 | | | | 200.00 | |
| | | 048213  02/29/00 | | | | 325.00 | |
| | | F15075  02/29/00 | | | | 1,907.90 | |
| | | D18162  03/01/00 | | | | 12,000.00 | |
| | | 048216  03/03/00 | | | | 626.48 | |
| | | 048231  03/13/00 | | | | 1,109.49 | |
| | | 048224  03/14/00 | | | | 100.00 | |
| | | 048230  03/17/00 | | | | 646.08 | |
| | | 048237  03/23/00 | | | | 450.00 | |
| | | 048234  03/27/00 | | | | 780.00 | |
| | | 048239  03/30/00 | | | | 738.34 | |
| | | F15084  03/31/00 | | | | 2,149.99 | |
| | | 041807  04/01/00 | | | | 287.63 | |
| | | 048243  04/01/00 | | | | 100.00 | |
| | | 048245  04/01/00 | | | | 338.28 | |
| | | 041806  04/11/00 | | | | 575.63 | |
| | | D18117  04/20/00 | | | | 8,677.99 | |
| | | 041824  04/22/00 | | | | 600.00 | |
| | | 041825  04/22/00 | | | | 1,615.00 | |
| | | 041826  04/22/00 | | | | 267.68 | |
| | | F15107  04/30/00 | | | | 2,215.55 | |
| | | 041839  05/01/00 | | | | 2,247.92 | |
| | | 041841  05/01/00 | | | | 214.33 | |
| | | 041842  05/10/00 | | | 199.47 | | |
| | | F15118  05/31/00 | | | 2,439.41 | | |

L037        LANDLOCK SEAFOOD COMPANY        NO OF INV    152        TOTAL                        2,638.88        183,662.45    186,301.33
002         FAX 214/243-3897
            1815 TRINITY VALLEY DR.
            CARROLLTON,          TX 75006

SELECTION CRITERIA

| | | 011719  03/02/00 | | | | 2,250.00 | |
| | | F15108  04/30/00 | | | 33.75 | | |
| | | F15119  05/31/00 | | | | 33.75 | |

INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

AR09B LI LIBERTY SEAFOOD, INC.                            14:16:28  10 Aug 2000   PAGE   7

AR09B LI LIBERTY SEAFOOD, INC.
ACCOUNTS RECEIVABLE AGED TRIAL BALANCE - DETAIL AS OF 10 Aug 2000

| CUST# SLMN CLASS | CUSTOMER NAME / ADDRESS | INV OR INVOICE REF NO / DATE | FUTURE/ CURRENT | PRIOR TO 07/12/00 OVER 30 | PRIOR TO 06/12/00 OVER 60 | PRIOR TO 05/13/00 OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|
| | 214/241-7500 | | | | | | |
| | | NO OF INV 3   TOTAL | | | 33.75 | 2,283.75 | 2,317.50 |
| L052 | LITTLE MAN | | | | | | |
| 001 | P. O. BOX 1999 | P 046322 07/22/98 | | | | 6,050.66 | |
| | ARANSAS PASS,   TX 78335 | 046893 08/11/98 | | | | 12,250.00 | |
| | | F14734 08/31/98 | | | | 168.75 | |
| | | F14755 09/30/98 | | | | 352.50 | |
| | | F14767 10/31/98 | | | | 352.50 | |
| | | F14786 11/30/98 | | | | 352.50 | |
| | | F14802 12/31/98 | | | | 307.50 | |
| | | F14831 01/31/99 | | | | 307.50 | |
| | | F14847 02/28/99 | | | | 307.50 | |
| | | F14870 03/31/99 | | | | 307.50 | |
| | | F14892 04/30/99 | | | | 307.50 | |
| | | F14916 05/31/99 | | | | 307.50 | |
| | | F14934 06/01/99 | | | | 307.50 | |
| | | F14957 07/31/99 | | | | 307.50 | |
| | | NO OF INV 14   TOTAL | | | | 21,986.91 | 21,986.91 |
| L400 | LAMAR SEAFOOD | | | | | | |
| 002 | 10545 N.W. 29TH TERRACE | D18227 04/25/00 | | | | 310.00 | |
| | MIAMI,   FL 33172 | F15120 05/31/00 | | | 4.65 | | |
| | 305/447-4465 | NO OF INV 2   TOTAL | | | 4.65 | 310.00 | 314.65 |
| P006 | PAMELA DOLORES | | | | | | |
| 001 | JOHN PORTER | U00987 04/25/00 | -275.00 | | | | |
| | P. O. BOX 1999 | NO OF INV 1   TOTAL | -275.00 | | | | -275.00 |
| | ARANSAS PASS,   TX 78335 | | | | | | |
| | 512/758-5531 | | | | | | |
| S002 | S & D IMPORT CO., INC. | | | | | | |
| 002 | P.O. BOX 15486 | 041963 05/11/00 | | | | 10,520.80 | |
| | BATON ROUGE,   LA 70895 | D18265 05/11/00 | | | | 1,540.00 | |
| | 800/535-9693 | U01013 05/11/00 | -12,060.80 | | | | |
| | | 003170 06/25/00 | | | 612.47 | | |
| | | 003171 05/25/00 | -13,002.30 | | | | |
| | | U01010 06/08/00 | | 22,528.00 | | | |
| | | 003178 06/12/00 | | | 6,677.50 | | |
| | | 003179 06/14/00 | | 13,915.80 | | | |
| | | 003180 06/14/00 | | 4,164.60 | | | |
| | | U01012 06/19/00 | -12,721.00 | | | | |
| | | NO OF INV 10   TOTAL | -37,784.10 | 40,608.40 | 7,289.97 | 12,060.80 | 22,175.07 |
| S060 | SOUTHBAY TRADING CORP. | | | | | | |
| | TAMPICO PROD./ADVANCES | 143215 03/06/00 | | | | 428.50 | |

SELECTION CRITERIA

INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

ACCOUNTS RECEIVABLE AGED TRIAL BALANCE - DETAIL AS OF 10 Aug 00

| CUST# SLMN CLASS | CUSTOMER NAME / ADDRESS | INV OR REF NO / INVOICE DATE | FUTURE/ CURRENT | PRIOR TO 07/12/00 OVER 30 | PRIOR TO 06/12/00 OVER 60 | PRIOR TO 05/13/00 OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|
| 002 | P.O. BOX 1657  BROWNSVILLE  TX 78523 | | | | | | |
| | | NO OF INV 1 | | | | | |
| | | TOTAL | | | | 428.50 | 428.50 |
| S072 002 | SUPERIOR GULF SHRIMP  CIT ACCOUNT  3701 FM2403  ALVIN  TX 77511  281/331-4568 | P 041956 04/25/00 | | | | 788.65 | |
| | | C14668 04/30/00 | | | | -788.65 | |
| | | NO OF INV 2 | | | | | |
| | | TOTAL | | | | | 0.00 |
| S125 003 | THE SPOT  3200 SEAWALL  GALVESTON  TX 77551 | 040901 05/01/99 | | | | 600.00 | |
| | | 040906 05/08/99 | | | | 600.00 | |
| | | 040908 05/10/99 | | | | 540.00 | |
| | | NO OF INV 3 | | | | | |
| | | TOTAL | | | | 1,740.00 | 1,740.00 |
| S150 002 | SEAFOOD MARKETING  MICHAEL FRANKS  P.O. BOX 2538  GALVESTON  TX 77553 | P 142313 10/07/99 | | | | 31,240.00 | |
| | | 047734 12/14/99 | | | | 10.00 | |
| | | P D18197 03/29/00 | | | | 50.00 | |
| | | U20976 04/07/00 | -2,432.00 | | | | |
| | | 041958 04/26/00 | | | | 12.50 | |
| | | 041959 04/27/00 | | | | 4.00 | |
| | | 003169 05/22/00 | | | 23,214.50 | | |
| | | U01003 05/23/00 | -23,214.50 | | | | |
| | | NO OF INV 8 | | | | | |
| | | TOTAL | -25,646.50 | | 23,214.50 | 31,316.50 | 28,884.50 |
| W020 001 | WINDJAMMER  3133 8TH STREET  TEXAS CITY,  TX 77591  409/943-4092 | P F14877 03/31/99 | | | | 311.85 | |
| | | 045713 04/07/99 | | | | 75.00 | |
| | | D17323 04/10/99 | | | | 2,186.94 | |
| | | D17325 04/12/99 | | | | 2.00 | |
| | | D17341 04/30/99 | | | | 99.00 | |
| | | F14898 04/30/99 | | | | 666.66 | |
| | | 047525 05/11/99 | | | | 200.00 | |
| | | 047526 05/12/99 | | | | 1,264.95 | |
| | | 047534 05/12/99 | | | | 823.86 | |
| | | 047543 05/13/99 | | | | 1,351.85 | |
| | | 047537 05/14/99 | | | | 107.60 | |
| | | D17360 05/20/99 | | | | 7,012.46 | |
| | | F14922 05/31/99 | | | | 634.11 | |
| | | F14939 06/01/99 | | | | 634.11 | |
| | | 047629 06/02/99 | | | | 250.00 | |
| | | 047648 06/04/99 | | | | 3,500.00 | |
| | | 048003 06/07/99 | | | | 300.00 | |
| | | 048026 06/09/99 | | | | 82.50 | |
| | | D17359 06/09/99 | | | | 99.00 | |
| | | 048253 06/11/99 | | | | 750.00 | |
| | | 045681 06/12/99 | | | | 130.00 | |

SELECTION CRITERIA              INVOICE-DATE/DETAIL/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

*(handwritten: 541,000.66)*

| CUST# SLMN CLASS | CUSTOMER NAME / ADDRESS | INV OR REF NO | INVOICE DATE | FUTURE/ CURRENT | PRIOR TO 07/12/00 OVER 30 | PRIOR TO 06/12/00 OVER 60 | PRIOR TO 05/13/00 OVER 90 | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | 041420 | 06/14/99 | | | | 2,128.05 | |
| | | 041431 | 06/14/99 | | | | 235.40 | |
| | | 041427 | 06/15/99 | | | | 224.95 | |
| | | 041430 | 06/16/99 | | | | 200.00 | |
| | | 041441 | 06/17/99 | | | | 1,504.25 | |
| | | 040274 | 06/22/99 | | | | 206.08 | |
| | | 040402 | 07/01/99 | | | | 1,375.00 | |
| | | 040403 | 07/01/99 | | | | 2,798.41 | |
| | | 040347 | 07/26/99 | | | | 1,350.00 | |
| | | D17434 | 07/31/99 | | | | 10,581.93 | |
| | | F14962 | 07/31/99 | | | | 650.66 | |
| | | D17467 | 08/01/99 | | | | 1,241.20 | |
| | | 047082 | 08/14/99 | | | | 800.00 | |
| | | 047086 | 08/15/99 | | | | 292.40 | |
| | | 047084 | 08/16/99 | | | | 1,429.50 | |
| | | 047087 | 08/16/99 | | | | 177.06 | |
| | | 047090 | 08/18/99 | | | | 464.64 | |
| | | 046521 | 08/24/99 | | | | 300.00 | |
| | | 046534 | 08/24/99 | | | | 248.60 | |
| | | 048541 | 06/24/99 | | | | 110.71 | |
| | | 048736 | 08/25/99 | | | | 149.00 | |
| | | 048721 | 08/26/99 | | | | 7,611.62 | |
| | | 048716 | 08/28/99 | | | | 500.00 | |
| | | F14989 | 08/31/99 | | | | 706.03 | |
| | | D17562 | 09/01/99 | | | | 198.00 | |
| | | 048663 | 09/14/99 | | | | 203.40 | |
| | | 048742 | 09/16/99 | | | | 480.66 | |
| | | F15003 | 09/30/99 | | | | 832.51 | |
| | | F15016 | 10/31/99 | | | | 845.74 | |
| | | D17786 | 11/15/99 | | | | 12,393.00 | |
| | | D17828 | 11/21/99 | | | | 198.00 | |
| | | F15033 | 11/30/99 | | | | 845.74 | |
| | | F15048 | 12/31/99 | | | | 1,030.88 | |
| | | F15065 | 01/31/00 | | | | 1,030.88 | |
| | | F15077 | 02/29/00 | | | | 1,030.88 | |
| | | F15086 | 03/31/00 | | | | 1,030.88 | |
| | | 041821 | 04/25/00 | | | | 200.00 | |
| | | 041822 | 04/26/00 | | | | 100.00 | |
| | | 041830 | 04/26/00 | | | | 727.50 | |
| | | 041829 | 04/27/00 | | | | 65.20 | |
| | | 041884 | 04/27/00 | | | | 1,139.03 | |
| | | 041831 | 04/28/00 | | | | 511.91 | |
| | | F15112 | 04/30/00 | | | | 993.57 | |
| | | 041838 | 05/01/00 | | | | 445.30 | |
| | | 041833 | 05/18/00 | | | 45.15 | | |
| | | F15124 | 05/31/00 | | | 1,041.40 | | |

| | | NO OF INV | 67 | TOTAL | -134,707.80 | | 1,086.55 | 81,758.60 |
| | | NO OF INV | 366 | GRAND TOTAL | 48,949.68 | 35,340.06 | 80,672.05 | 523,564.03 |

NO OF CUST   22

SELECTION CRITERIA   INVOICE-DATE/DETAIL/INCLUDE-GREATER-DATES/USING-DATA-RETRIEVAL

In re   **Liberty Seafood, Inc.**
742569062

Case No.   **00-80052-G3-11**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21 Patents, copyrights, and other intellectual property  Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles  Give particulars. | X | | | |
| 23 Automobiles, trucks, trailers, and other vehicles. | | **Simi yard tractor  5,000.**<br>**flatbed truck w/40 ft trailer  2,000.** | | 7,000.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25 Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies | | **3 desks  900.**<br>**13 desk chairs  455.**<br>**5 fax machines  250.**<br>**telephone system  3,500.**<br>**folding table  80.**<br>**1 desk table (3x3) 75.**<br>**2 desk tables (2x6)  160.**<br>**9 hard wood chairs  405.**<br>**large safe  200.**<br>**small safe  100.**<br>**3 small refrigerators  150.**<br>**12 trash cans  60.**<br>**8 calculators  320.**<br>**paper shredder  100.**<br>**check writer  200.**<br>**de-humidifier  40.**<br>**3 computers & accessories  1,500.**<br>**16 file cabinets  800.**<br>**IBM typewriter  200.**<br>**3 microwaves  150.**<br>**3 coffee makers  30.**<br>**vacuum   50.**<br>**heater (440V)  400.**<br>**Scott air pack  1,200.**<br>**computer system  5,000.** | | 16,325.00 |

Schedule B Page 3 of 4

In re   **Liberty Seafood, Inc.**
        **742569062**

Case No.   **00-80052-G3-11**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Machinery, fixtures, equipment and supplies used in business | | **chopsaw  200.**<br>**electric band saw  100.**<br>**two wheel dolly  40.**<br>**machine parts & motors  4,000.**<br>**misc. hand tools  500.**<br>**PC label maker  800.**<br>**quality control station  2,200.**<br>**Laitrum platforms  4,000.**<br>**3 floor box staplers  1,500.**<br>**strapping machine  1,000.**<br>**3 bag heat sealers  300.**<br>**conveyor roller system  1,500.**<br>**electric pallet jack  2,500.**<br>**reach in freezer  5,000.**<br>**stainless steel tables (assorted sizes)  4,000.**<br>**cardboard box bailer  2,500.**<br>**2 refrigerated trailers  16,000.**<br>**tandum diesel fuel trailer  3,500.**<br>**misc. packaging & supplies  15,000.**<br>**336 plastic lugs  5,040.**<br>**stainless steel thaw tank  12,000.** | | 81,680.00 |
| 28  Inventory | | **seafood inventory** | | 25,000.00 |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested.  Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32  Farm supplies, chemicals, and feed. | X | | | |
| 33  Other personal property of any kind not already listed.  Itemize | X | | | |

Total  ➢   **$ 749,209.15**

Schedule B Page 4 of 4

In re: **Liberty Seafood, Inc.**

742569062

Case No. **00-80052-G3-11**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report in this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Advantage Finance Corp.** 5065 Westheimer, Suite 1111 Houston, TX 77056 | X | | Security Agreement accounts receivable VALUE $ 0.00 | | | | $3,579,622.10 | $ 0.00 |
| ACCOUNT NO. **CIT Group Commercial Services, Inc.** P.O. Box 31307 Charlotte, NC 28231 | X | | inventory & accounts receivable VALUE $ 800,000.00 | | | | $15,182,631.30 | $14,382,631.30 |
| ACCOUNT NO. **First Community Bank** c/o James William Freyer 4222B Vista Pasadena, TX 77504 | X | | Security Agreement CD: 1982 Bertram 38 ft. Sport Fisherman, named Nimbus, Official Number 652655, Hull Number BERL122IM82K; 1994 Trailmobile Trailer (VIN#1PT01ACH6R9007127); 1994 Trailmobile Trailer (VIN #1PT01ACH3R9007120); VALUE $ 130,000.00 | | | | $ 21,097.28 | $ 0.00 |
| ACCOUNT NO. **First Sierra Financial, Inc.** P.O. Box 200000 Houston, TX 77216-0956 | X | | equipment VALUE $ 150,000.00 | | | | $ 179,360.92 | $ 29,360.92 |
| ACCOUNT NO. **The Associates** P.O. Box 6229 Carol Steam, IL 60197-6229 | X | | forklifts VALUE $ 5,500.00 | | | | $ 5,578.72 | $ 78.72 |
| | | | Subtotal (Total of this page) ➢ | | | | $18,968,290.32 | |
| | | | Total ➢ | | | | $18,968,290.32 | |

Schedule D Page 1 of 1

In re:   **Liberty Seafood, Inc.**                                    Case No.   **00-80052-G3-11**

742569062

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured claims to report in this Schedule E.

**TYPES OF PRIORITY CLAIMS**

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☒  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4300* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4300* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐  **Deposits by individuals**

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐  **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐  **Other Priority Debts**

* Amounts are subject to adjustment on April 1, 1998, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re:   **Liberty Seafood, Inc.**                                    Case No.   **00-80052-G3-11**

742569062

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report in this Schedule E.

**TYPES OF PRIORITY CLAIMS**

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4300* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4300* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Other Priority Debts**

* Amounts are subject to adjustment on April 1, 1998, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re:  **Liberty Seafood, Inc.**                          Case No.   **00-80052-G3-11**

**742569062**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**Alan R. Smith**<br>**address unknown** | | | | | | | $  3,136.15 | $  3,136.15 |
| ACCOUNT NO<br>**Blanca Garcia**<br>**address unknown** | | | | | | | $   245.06 | $   245.06 |
| ACCOUNT NO.<br>**Eris A. Benavidez**<br>**address unknown** | | | | | | | $   354.62 | $   354.62 |
| ACCOUNT NO<br>**Fermin M. Dominguez**<br>**address unknown** | | | | | | | $   225.91 | $   225.91 |
| ACCOUNT NO.<br>**Fransisco Arieta**<br>**Address unknown** | | | | | | | $   212.04 | $   212.04 |

Schedule E Page 2 of 5

Subtotal
(Total of this page)  >   **$4,173.78**

In re:  **Liberty Seafood, Inc.**                    Case No.   **00-80052-G3-11**

**742569062**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

| ACCOUNT NO. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Graciela Demetrio**<br>**address unknown** | | | | | | | $   222.36 | $   222.36 |
| ACCOUNT NO. | | | | | | | | |
| **Juan M. Garcia**<br>**address unknown** | | | | | | | $   142.22 | $   142.22 |
| ACCOUNT NO. | | | | | | | | |
| **Leticia Perez**<br>**address unknown** | | | | | | | $   154.57 | $   154.57 |
| ACCOUNT NO. | | | | | | | | |
| **Luis R. Lopez**<br>**address unknown** | | | | | | | $   682.32 | $   682.32 |
| ACCOUNT NO. | | | | | | | | |
| **Martina S. Dominguez**<br>**address unknown** | | | | | | | $   268.74 | $   268.74 |
| ACCOUNT NO | | | | | | | | |
| **Reina Mendoza**<br>**address unknown** | | | | | | | $   46.07 | $   46.07 |

Schedule E Page 3 of 5

Subtotal
(Total of this page)        ➤     **$1,516.28**

In re:  **Liberty Seafood, Inc.**                                     Case No.   **00-80052-G3-11**

**742569062**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| ACCOUNT NO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Rosalinda Mendoza**<br>**address unknown** | | | | | | | $  94.55 | $  94.55 |
| ACCOUNT NO | | | | | | | | |
| **Salome Granados-Lara**<br>**address unknown** | | | | | | | $  161.69 | $  161.69 |

Schedule E Page 4 of 5

Subtotal
(Total of this page)   >       **$256.24**

In re: **Liberty Seafood, Inc.**                    Case No.    **00-80052-G3-11**

742569062

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Taxes and Certain Other Debts Owed to Government

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**City of Galveston**<br>**P.O. Box 779**<br>**Galveston, TX   77553** | | | | | | | $  2,170.88 | $  2,170.88 |
| ACCOUNT NO<br>**Harris County Appraisal**<br>**P.O. Box 922004**<br>**Houston, TX   77292-2004** | | | | | | | $  17,417.92 | $  17,417.92 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) ➤ | $19,588.80 |
| Total ➤ | $19,588.80 |

Schedule E Page 5 of 5

In re:   **Liberty Seafood, Inc.**                                    Case No.   **00-80052-G3-11**
     **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report in this Schedule F

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**A Budget Sign Company**<br>**P.O. Box 3363**<br>**Galveston, TX   77552** | | | | | | | $   129.90 |
| ACCOUNT NO.<br>**Aeriform**<br>**P.O. Box 297418**<br>**Houston, TX   77297-7418** | | | | | | | $   439.62 |
| ACCOUNT NO.<br>**Akin & Almanza**<br>**1717 West 6th St., Suite 230**<br>**Austin, TX   78703** | | | | | | | $ 2,339.75 |
| ACCOUNT NO<br>**Alert Alarms**<br>**2308 Ball**<br>**Galveston, TX   77550** | | | | | | | $   124.50 |

Schedule F Page 1 of 29

Subtotal
(Total of this page)            ➤

$3,033.77

In re:   **Liberty Seafood, Inc.**                                    Case No.   **00-80052-G3-11**
         **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Alfords Refrigerated Warehouse** <br> **318 Cadiz St.** <br> **Dallas, TX  75207** | | | | | | | $  2,443.13 |
| ACCOUNT NO. <br> **All Star Telecom** <br> **P.O. Box 842473** <br> **Dallas, TX  75284-2473** | | | | | | | $   275.69 |
| ACCOUNT NO. <br> **Alphin Bros., Inc.** <br> **2302 U.S. 301 South** <br> **Dunn, NC  28334** | | | | | | | $  4,187.65 |
| ACCOUNT NO. <br> **American Supply, Inc.** <br> **2428 Church Street** <br> **Galveston, TX  77550** | | | | | | | $  3,209.45 |

Schedule F Page 2 of 29

Subtotal
(Total of this page)   ➤                          **$10,115.92**

In re:  **Liberty Seafood, Inc.**                                      Case No.  **00-80052-G3-11**
        **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Arista Industries**<br>**557 Danbury Road**<br>**Wilton, CT  06897** | | | | | | | $  8,100.00 |
| ACCOUNT NO.<br>**Arlan's Market #5**<br>**P.O. Box 3660**<br>**Galveston, TX  77552** | | | | | | | $  4,701.62 |
| ACCOUNT NO<br>**AT&T**<br>**P.O. Box 78522**<br>**Phoenix, AZ  85062-8522** | | | | | | | $   403.02 |
| ACCOUNT NO<br>**Aylesworth's Fish & Bait**<br>**P.O. Box 13546**<br>**St. Petersburg, FL  33733-3546** | | | | | | | $ 18,001.00 |

Schedule F Page 3 of 29

Subtotal
(Total of this page)            ➤            | **$31,205.64** |

In re:  **Liberty Seafood, Inc.**
        **742569062**

Case No.  **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO **Bank of America Commercial Finance P.O. Box 4095 Atlanta, GA   30302** | | | | | | | $ 302,157.50 |
| ACCOUNT NO **Bay Electric 5111 Ave. S Galveston, TX   77550** | | | | | | | $     51.42 |
| ACCOUNT NO. **Bayne Snell & Krause Petroleum Tower #500 8626 Tesoro Drive San Antonio, TX   78217** | | | | | | | $  1,130.06 |
| ACCOUNT NO **Best Uniforms Supply P.O. Box 21165 Houston, TX   77226-1165** | | | | | | | $  1,291.17 |

Schedule F Page 4 of 29

Subtotal
(Total of this page)  ➢

| $304,630.15 |

In re:  **Liberty Seafood, Inc.**                                    Case No.  **00-80052-G3-11**
        **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bestway Refrigerated**<br>P.O. Box 908<br>Plymouth, FL   32768 | | | | | | | $  3,073.17 |
| ACCOUNT NO.<br>**Black Man**<br>P.O. Box 68<br>Port Isabel, TX   78528 | | | | | | | $  6,724.59 |
| ACCOUNT NO.<br>**BOC Gases**<br>P.O. Box 91450<br>Chicago, IL   60693-1450 | | | | | | | $  9,087.93 |
| ACCOUNT NO.<br>**Caprock Communications**<br>P.O. Box 970830<br>Dallas, TX   75397-0830 | | | | | | | $    277.73 |

Schedule F Page 5 of 29

Subtotal
(Total of this page)    ➤

| $19,163.42 |
|---|

In re:   **Liberty Seafood, Inc.**
    **742569062**

Case No.   **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Cellular One**<br>P.O. Box 660733<br>Dallas, TX  75266-0733 | | | | | | | $  2,012.15 |
| ACCOUNT NO<br>**Chalmers Hardware**<br>P.O. Box 2148<br>Galveston, TX  77553 | | | | | | | $   796.52 |
| ACCOUNT NO<br>**Cliff Hall & Co.**<br>P.O. Box 1462<br>La Porte, TX  77572-1462 | | | | | | | $  1,294.96 |
| ACCOUNT NO.<br>**Computer Doctor**<br>1021 61st Street, #110<br>Galveston, TX  77551 | | | | | | | $    96.34 |

Schedule F Page 6 of 29

Subtotal
(Total of this page)    ➤

**$4,199.97**

In re:  **Liberty Seafood, Inc.**           Case No.  **00-80052-G3-11**
**742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Crosby Freezer, Inc.**<br>**946 N. Crosby Avenue**<br>**Chicago, IL   60610** | | | | | | | $      14.00 |
| ACCOUNT NO.<br>**Diagraph Corporation**<br>**135 S. LaSalle, Dept. #1158**<br>**Chicago, IL   60674-1158** | | | | | | | $   1,393.67 |
| ACCOUNT NO.<br>**Dillon Equipment**<br>**3907 Elm St.**<br>**Dallas, TX   75226** | | | | | | | $      644.75 |
| ACCOUNT NO.<br>**Empress Int'l. East Coast**<br>**10 Harbor Park Drive**<br>**Port Washington, NY   11050** | | | | | | X | $ 59,735.00 |

Schedule F Page 7 of 29

Subtotal
(Total of this page)          ➤

| $61,787.42 |
|---|

In re:  **Liberty Seafood, Inc.**
**742569062**

Case No.  **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Federal Express** <br> P.O. Box 1140 <br> Memphis, TN  38101 | | | | | | | $  1,786.28 |
| ACCOUNT NO. <br> **Fisherman's Wharf** <br> P.O. Box 1226 <br> Pier 22 <br> Galveston, TX  77550 | | | | | | | $  5,540.65 |
| ACCOUNT NO <br> **Freeport Seafood, Inc.** <br> P.O. Box 1151 <br> Freeport, TX  77541 | | | | | | | $  965.40 |
| ACCOUNT NO <br> **Fulton Market Cold Storage** <br> 1000 Fulton Market <br> Chicago, IL  60607 | | | | | | | $  1,237.90 |

Schedule F Page 8 of 29

Subtotal
(Total of this page)  ➤

| $9,530.23 |
|---|

In re:  **Liberty Seafood, Inc.**
        **742569062**

Case No.  **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**Fulton Seafood Company**<br>**2818 McKinney St.**<br>**Houston, TX  77003** | | | | | | | $ 50,811.35 |
| ACCOUNT NO.<br>**Galatex, ETI**<br>**112 19th St.**<br>**Galveston, TX  77550** | | | | | | | $   614.54 |
| ACCOUNT NO<br>**Galveston Yacht Basin**<br>**715 Holiday Drive North**<br>**Galveston, TX  77550** | | | | | | | $   640.00 |
| ACCOUNT NO<br>**Galveston Yacht Service**<br>**P.O. Box 385**<br>**Galveston, TX  77553** | | | | | | | $    39.34 |

Schedule F Page 9 of 29

Subtotal
(Total of this page)      ➤

$52,105.23

In re:  **Liberty Seafood, Inc.**                                      Case No.  **00-80052-G3-11**
        **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Glazier Foods**<br>**P.O. Box 201705**<br>**Houston, TX  77216-1705** | | | | | | | $  4,182.00 |
| ACCOUNT NO.<br>**Greer, Herr & Adams**<br>**One Moody Plaza, 18th Floor**<br>**Galveston, TX  77550-7998** | | | | | | | $    800.00 |
| ACCOUNT NO.<br>**GTE Southwest**<br>**P.O. Box 101687**<br>**Atlanta, GA   30392-1687** | | | | | | | $    249.13 |
| ACCOUNT NO.<br>**Gulf Explorer**<br>**P.O. Box 211**<br>**Port Isabel, TX  78578** | | | | | | | $  8,499.63 |

Schedule F Page 10 of 29

Subtotal
(Total of this page)  ➤            | **$13,730.76** |

In re:  **Liberty Seafood, Inc.**                                    Case No.  **00-80052-G3-11**
        **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Harbor House**<br>**Pier 21**<br>**Galveston, TX   77550** | | | | | | | $   218.40 |
| ACCOUNT NO.<br>**Ideal Lumber Company**<br>**P.O. Box 3187**<br>**Galveston, TX   77552-0187** | | | | | | | $    99.64 |
| ACCOUNT NO.<br>**Industrial Material Corporation**<br>**P.O. Box 2006**<br>**Galveston, TX   77553** | | | | | | | $  2,354.52 |
| ACCOUNT NO.<br>**Interalox, Inc.**<br>**P.O. Box 50699**<br>**New Orleans, LA   70150** | | | | | | | $   310.32 |

Schedule F Page 11 of 29

Subtotal
(Total of this page)          ➤          | **$2,982.88** |

In re:  **Liberty Seafood, Inc.**
**742569062**

Case No.   **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Island Food Mart**<br>**Madanco Corp.**<br>**14807 Evergreen Ridgeway**<br>**Houston, TX   77062** | | | | | | | $ 6,264.60 |
| ACCOUNT NO<br>**Island Liberty Mngmt. Corp.**<br>**P.O. Box 1226**<br>**Galveston, TX   77550** | | | | | | | $ 13,892.21 |
| ACCOUNT NO<br>**Island Spice & Tea**<br>**411 25th St.**<br>**Galveston, TX   77550** | | | | | | | $ 9,118.52 |
| ACCOUNT NO.<br>**J. P. Bowlin Co.**<br>**2420 Washington Ave.**<br>**Houston, TX   77007** | | | | | | | $ 1,433.94 |

Schedule F Page 12 of 29

Subtotal
(Total of this page)      ➢

| $30,709.27 |
|---|

In re:   **Liberty Seafood, Inc.**                                      Case No.   **00-80052-G3-11**
         **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Jacqueline Reynaud**<br>**711 N. Carancahua, Ste. 1701**<br>**Corpus Christi, TX  78475** | | | | | | | $ 109,869.12 |
| ACCOUNT NO.<br>**JBS Packing**<br>**P.O. Box 399**<br>**Port Arthur, TX  77640** | | | | | | | $    34.00 |
| ACCOUNT NO.<br>**John L. Wortham & Son**<br>**2228 Mechanic, Suite 100**<br>**Galveston, TX  77550** | | | | | | | $   932.00 |
| ACCOUNT NO<br>**Katie's Seafood Buddy**<br>**1902 Wharf**<br>**Galveston, TX  77550** | | | | | | | $  8,364.60 |

Schedule F Page 13 of 29

Subtotal
(Total of this page)      ➤                    **$119,199.72**

In re:  **Liberty Seafood, Inc.**                                      Case No.   **00-80052-G3-11**
          **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Kent Sales, Inc.**<br>4630 N. University Drive<br>Lauderhill, FL   33351 | | | | | | | $  4,680.50 |
| ACCOUNT NO.<br>**Laitram Machinery, Inc.**<br>P.O. Box 50699<br>New Orleans, LA   70150 | | | | | | | $ 15,682.19 |
| ACCOUNT NO.<br>**Lamar Seafood Corp.**<br>10545 NW 29th Terrace<br>Miami, FL   33172 | | | | | | | $ 419,902.50 |
| ACCOUNT NO.<br>**Life Investors Insurance**<br>P.O. Box 8160<br>Little Rock, AR   72203-8160 | | | | | | | $     65.58 |

Schedule F Page 14 of 29

Subtotal
(Total of this page)          ➤

$440,330.77

In re:  **Liberty Seafood, Inc.**
742569062

Case No.  **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Logix Communications**<br>P.O. Box 3608<br>Houston, TX  77253-3608 | | | | | | | $   384.89 |
| ACCOUNT NO<br>**Lopez Locksmith**<br>1624 Moody<br>Galveston, TX  77550 | | | | | | | $   229.22 |
| ACCOUNT NO<br>**Luanka Brokerage, Inc.**<br>P.O. Box 1086<br>Harlingen, TX  78551 | | | | | | X | $ 808,114.12 |
| ACCOUNT NO<br>**Lubrication Engineers**<br>P.O. Box 7128<br>Fort Worth, TX  76111 | | | | | | | $   521.24 |

Schedule F Page 15 of 29

Subtotal
(Total of this page)  ➤

$809,249.47

In re:  **Liberty Seafood, Inc.**
**742569062**

Case No.  **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**Luisa**<br>P.O. Box 162<br>Port Isabel, TX  78578 | | | | | | | $ 4,132.65 |
| ACCOUNT NO<br>**Lumar Co., Inc.**<br>13523 Conklin Lane<br>Houston, TX  77034 | | | | | | | $ 39,000.00 |
| ACCOUNT NO.<br>**Mann, Frankfort, Stein**<br>12 Greenway Plaza, 8th Floor<br>Houston, TX  77046-1291 | | | | | | | $ 79,239.02 |
| ACCOUNT NO.<br>**Marine & Industrial Supplies**<br>P.O. Box 831<br>Freeport, TX  77541-0831 | | | | | | | $ 338.28 |

Schedule F Page 16 of 29

Subtotal
(Total of this page)  ➤

$122,709.95

In re:  **Liberty Seafood, Inc.**                    Case No.  **00-80052-G3-11**
.        **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**McLeod, Alexander, Powel**<br>**P.O. Box 629**<br>**Galveston, TX   77553** | | | | | | | $ 31,467.14 |
| ACCOUNT NO<br>**Meridian Products**<br>**13217 Cambridge Street**<br>**Santa Fe Springs, CA   90670** | | | | | | | $ 1,406.50 |
| ACCOUNT NO.<br>**Meridian Products**<br>**3505 Boca Chica Blvd., #250**<br>**Brownsville, TX   78520** | | | | | | | $ 4,156.00 |
| ACCOUNT NO.<br>**Moore Supply**<br>**P.O. Box 4625**<br>**Houston, TX   77210** | | | | | | | $ 402.94 |

Schedule F Page 17 of 29

Subtotal
(Total of this page)          ➤                    | **$37,432.58** |

In re:  **Liberty Seafood, Inc.**                                    Case No.  **00-80052-G3-11**
            **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Motion Industries**<br>P.O. Box 718<br>La Marque, TX  77568 | | | | | | | $   641.69 |
| ACCOUNT NO.<br>**Mustang Industrial Equipment**<br>P.O. Box 4346, Dept. 160<br>Houston, TX  77210-7224 | | | | | | | $ 7,161.99 |
| ACCOUNT NO<br>**NBJ Enterprises, Inc.**<br>**Bryant Fisheries**<br>P.O. Box 191527<br>Mobile, AL  36619 | | | | | | | $ 224,959.20 |
| ACCOUNT NO.<br>**Neptune Fisheries**<br>812 Jefferson Ave.<br>Newport News, VA  23607 | | | | | | | $ 57,490.00 |

Schedule F Page 18 of 29

Subtotal                         ➣
(Total of this page)

$290,252.88

In re:  **Liberty Seafood, Inc.**          Case No.  **00-80052-G3-11**
        **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**New Orleans Cold Storage**<br>P.O. Box 26308<br>New Orleans, LA  70186 | | | | | | | $   550.00 |
| ACCOUNT NO<br>**Nextel**<br>P.O. Box 7412<br>Pasadena, CA  91109-7412 | | | | | | | $  2,192.49 |
| ACCOUNT NO<br>**P.C. Refrigeration**<br>P.O. Box 1157<br>La Porte, TX  77571 | | | | | | | $ 39,571.16 |
| ACCOUNT NO<br>**Pacific Coral Seafood**<br>P.O. Box 116103<br>Atlanta, GA  30368-6103 | | | | | | | $ 94,812.50 |

Schedule F Page 19 of 29

Subtotal
(Total of this page)  ➤                    | $137,126.15 |

In re:  **Liberty Seafood, Inc.**  Case No.  **00-80052-G3-11**
**742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Paul Piazza & Son, Inc.** <br> P.O. Box 52049 <br> New Orleans, LA   70152 | | | | | | | $ 57,925.00 |
| ACCOUNT NO <br> **Penske Truck Leasing Co.** <br> P.O. Box 1297 <br> Brea, CA   92622-1297 | | | | | | | $ 14,007.32 |
| ACCOUNT NO <br> **Pitney Bowes, Inc.** <br> P.O. Box 85390 <br> Louisville, KY   40285-5390 | | | | | | | $   361.31 |
| ACCOUNT NO. <br> **Port Bolivar Fisheries** <br> Box 448 <br> Boliver, TX   77650 | | | | | | | $ 27,578.67 |

Schedule F Page 20 of 29

Subtotal
(Total of this page)        >

| $99,872.30 |
|---|

In re:  **Liberty Seafood, Inc.**                                      Case No.   **00-80052-G3-11**

    **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Prets Lumber Co.** <br> P.O. Box Drawer T <br> Galveston, TX  77552 | | | | | | | $   751.87 |
| ACCOUNT NO. <br> **Proact (Fleet Services)** <br> 6918 Broadway <br> Galveston, TX  77554 | | | | | | | $   316.52 |
| ACCOUNT NO. <br> **Realtime Software Corp.** <br> 2340 Des Plaines Ave. <br> Des Plaines, IL   60018 | | | | | | | $  1,412.00 |
| ACCOUNT NO   2143009722519 <br> **Reliant Energy** <br> P.O. Box 4405 <br> Houston, TX   77097-0072 | | | | | | | $ 25,987.92 |

Schedule F Page 21 of 29

Subtotal
(Total of this page)          ➤

| $28,468.31 |
|---|

In re: **Liberty Seafood, Inc.**       Case No.   **00-80052-G3-11**

742569062

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   2143017315173<br>**Reliant Energy**<br>P.O. Box 4405<br>Houston, TX  77210-4405 | | | | | | | $  174.31 |
| ACCOUNT NO.<br>**Republic Parts Company**<br>3101 Broadway<br>Galveston, TX  77550 | | | | | | | $  307.95 |
| ACCOUNT NO.<br>**S & D Import Co., Inc.**<br>P.O. Box 15486<br>Baton Rouge, LA  70895 | | | | | | | $  612.47 |
| ACCOUNT NO.<br>**San Leon Marine Supply**<br>2009 65th St.<br>Galveston, TX  77551 | | | | | | | $  6,293.70 |

Schedule F Page 22 of 29

Subtotal<br>(Total of this page)  ➤

$7,388.43

In re: **Liberty Seafood, Inc.**
**742569062**

Case No. **00-80052-G3-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Seabrook Seafood**<br>**P.O. Box 776**<br>**Kemah, TX   77565** | | | | | | | $ 69,020.00 |
| ACCOUNT NO.<br>**Seafood Packaging, Inc.**<br>**2120 Poydras St.**<br>**New Orleans, LA   70112** | | | | | | | $ 69,158.27 |
| ACCOUNT NO.<br>**Seawall Shell**<br>**602 Broadway**<br>**Galveston, TX   77550** | | | | | | | $   569.88 |
| ACCOUNT NO.<br>**Signal Electronics, Inc.**<br>**125 W. Highway 332, Ste. A**<br>**Lake Jackson, TX   77566** | | | | | | | $   214.33 |

Schedule F Page 23 of 29

Subtotal
(Total of this page)     ➤

**$138,962.48**

In re:  **Liberty Seafood, Inc.**　　　　　　　　　　　　Case No.  **00-80052-G3-11**

　　　**742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **South Bay Trading Corp.** <br> **6665 14th St., Suite 210** <br> **Brownsville, TX  78521** | | | | | | | $ 24,500.00 |
| ACCOUNT NO. <br> **Southwestern Bell Telephone** <br> **P.O. Box 650502** <br> **Dallas, TX  75265-0502** | | | | | | | $ 1,609.17 |
| ACCOUNT NO. <br> **Southwestern Bell Telephone** <br> **P.O. Box 3025** <br> **Houston, TX  77097-0043** | | | | | | | $  268.66 |
| ACCOUNT NO. <br> **Sparkletts** <br> **P.O. Box 7126** <br> **Pasadena, CA  91109-7126** | | | | | | | $  192.20 |

Schedule F Page 24 of 29　　　　　　　　　　　　　　　　Subtotal　　➤　　　　$26,570.03
　　　　　　　　　　　　　　　　　　　　　　　(Total of this page)

In re:  **Liberty Seafood, Inc.**                                    Case No.   **00-80052-G3-11**
　　　 **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**Suntrust Bank, Atlanta**<br>**Factoring Division**<br>**P.O. Box 4986**<br>**Atlanta, GA   30302** | | | | | | | $ 115,850.00 |
| ACCOUNT NO<br>**Superior Gulf Shrimp**<br>**3701 FM 2403**<br>**Alvin, TX   77511** | | | | | | | $ 3,458.88 |
| ACCOUNT NO.<br>**Terminex International**<br>**1310 FM 646 Rd. W**<br>**Dickinson, TX   77539-3022** | | | | | | | $ 355.02 |
| ACCOUNT NO.<br>**Texas Gulf Coast Medical Group**<br>**P.O. Box 580429**<br>**Houston, TX   77258-0429** | | | | | | | $ 216.00 |

Schedule F Page 25 of 29

Subtotal
(Total of this page)        ＞

$119,879.90

In re:  **Liberty Seafood, Inc.**                                                  Case No.  **00-80052-G3-11**
.       **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Texas Gulf Seafood, Inc.**<br>**P.O. Box 786**<br>**Galveston, TX   77553** | X | | | | | | $ 243,804.53 |
| ACCOUNT NO<br>**Texas Pack, Inc.**<br>**P.O. Box 1643**<br>**Port Isabel, TX   78578** | | | | | | | $   115.67 |
| ACCOUNT NO.<br>**Texas Staple Co., Inc.**<br>**P.O. Box 6806**<br>**Houston, TX   77265-6806** | | | | | | | $   523.93 |
| ACCOUNT NO.<br>**The Mazzeta Company**<br>**c/o Arnold A. Arpino**<br>**22 Lawrence Avenue**<br>**Smithtown, NY   11787** | | | | | | | $ 124,538.00 |

Schedule F Page 26 of 29

Subtotal
(Total of this page)        ➤

$368,982.13

In re:  **Liberty Seafood, Inc.**           Case No.  **00-80052-G3-11**
      **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Tony & Bros. Wrecker Service**<br>5907 Broadway<br>Galveston, TX  77550 | | | | | | | $   165.84 |
| ACCOUNT NO.<br>**Trans-Global**<br>5444 Bay Center Dr., Suite 211<br>Tampa, FL   33609 | | | | | | | $ 28,270.00 |
| ACCOUNT NO.<br>**U.S. Dept. of Comm.**<br>P.O. Box 73004<br>Chicago, IL   60673 | | | | | | | $ 23,692.02 |
| ACCOUNT NO<br>**Valley Trucking Co.**<br>P.O. Box 4986<br>Atlanta, GA   30302 | | | | | | | $   541.54 |

Schedule F Page 27 of 29

Subtotal
(Total of this page) ➤ **$52,669.40**

In re:  **Liberty Seafood, Inc.**                                    Case No.  **00-80052-G3-11**
    **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Village Ace Hardware**<br>**6627 Stewart Rd.**<br>**Galveston, TX   77551** | | | | | | | $    61.46 |
| ACCOUNT NO.<br>**Wesco Welding Supply Co.**<br>**P.O. Box 974**<br>**Santa Fe, TX   77553** | | | | | | | $    78.00 |
| ACCOUNT NO.<br>**West End Cycle**<br>**3813 Broadway**<br>**Galveston, TX   77550** | | | | | | | $    13.80 |
| ACCOUNT NO.<br>**Xtra Lease**<br>**P.O. Box 99262**<br>**Chicago, IL   60693-9262** | | | | | | | $ 15,870.64 |

Schedule F Page 28 of 29

Subtotal
(Total of this page)  ➤          **$16,023.90**

In re:  **Liberty Seafood, Inc.**                                     Case No.   **00-80052-G3-11**
    **742569062**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Young Packaging Supplies**<br>**2538 Chateau Court**<br>**Pensacola, FL   32526-2233** | | | | | | | $ 23,883.00 |

Subtotal<br>(Total of this page)  ➤        | $23,883.00 |

Schedule F Page 29 of 29                     Total  ➤        | $3,382,196.06 |

In re:  Liberty Seafood, Inc.
        742569062

Case No.   00-80052-G3-11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  **Check this box if debtor has no executory contracts or unexpired leases.**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **Texas Gulf Seafood, Inc.**<br>**P.O. Box 786**<br>**Galveston, TX  77553** | **building lease** |
| **Gateley Paper Co.**<br>**3400 Market St.**<br>**Galveton, TX 77550** | **storage buildings** |
| **The Associates**<br>**P.O. Box 6229**<br>**Carol Steam, IL   60197-6229** | **forklifts** |
| **Mustang Industrial Equipment**<br>**P.O. Box 4346, Dept. 160**<br>**Houston, TX   77210-7224** | **fork lifts** |
| **BOC Gases**<br>**P.O. Box 91450**<br>**Chicago, IL   60693-1450** | **$CO_2$ tunnel** |
| **Laitram Machinery, Inc.**<br>**P.O. Box 50699**<br>**New Orleans, LA   70150** | **peeling machines** |
| **Penske Truck Leasing Co.**<br>**P.O. Box 1297**<br>**Brea, CA   92622-1297** | **2 trucks (18 wheeler & 10 wheeler)** |

In re: **Liberty Seafood, Inc.**
742569062

Case No. **00-80052-G3-11**

# SCHEDULE H - CODEBTORS

☐ **Check this box if debtor has no codebtors.**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Marion Duzich** | **Texas Gulf Seafood, Inc.**<br>P.O. Box 786<br>Galveston, TX  77553 |
| **Richard T. Williams**<br>24 Lakeview Drive<br>Galveston, TX  77551 | **The Associates**<br>P.O. Box 6229<br>Carol Steam, IL  60197-6229 |
| **Danny Duzich**<br>420 Bigelow<br>Aransas Pass, TX  78336<br><br>**Richard T. Williams**<br>24 Lakeview Drive<br>Galveston, TX  77551 | **First Sierra Financial, Inc.**<br>P.O. Box 200000<br>Houston, TX  77216-0956 |
| **Richard T. Williams**<br>24 Lakeview Drive<br>Galveston, TX  77551 | **CIT Group Commercial Services, Inc.**<br>P.O. Box 31307<br>Charlotte, NC  28231 |
| **Richard T. Williams**<br>24 Lakeview Drive<br>Galveston, TX  77551 | **Advantage Finance Corp.**<br>5065 Westheimer, Suite 1111<br>Houston, TX  77056 |
| **Richard T. Williams**<br>24 Lakeview Drive<br>Galveston, TX  77551 | **First Community Bank**<br>c/o James William Freyer<br>4222B Vista<br>Pasadena, TX  77504 |

Schedule H - Page  1 of 1

In re:   **Liberty Seafood, Inc.**
         **742569062**

Case No.  **00-80052-G3-11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### (NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the **President** of the corporation/partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **42** sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ *8-15-00* _____

Signature _____

**Richard T. Williams**
**President**

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C § 152 and 3571.

# United States Bankruptcy Court
## Southern District of Texas

In re: **Liberty Seafood, Inc.**
     **742569062**

Case No. **00-80052-G3-11**
Chapter **11**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Richard T. Williams**<br>**24 Lakeview Drive**<br>**Galveston, TX 77551** | | **1,000** | **100%** |

A,B,D,F+G

United States Courts
Southern District of Texas
FILED

AUG 1 7 2000

Michael N. Milby, Clerk of Court

# United States Bankruptcy Court
## Southern District of Texas

In re   **Liberty Seafood, Inc.**
      **742569062**

Case No.   00-80052-G3-11
Chapter   11

# SUMMARY OF SCHEDULES

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 4 | $ 749,209.15 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 18,968,290.32 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 5 | | $ 25,535.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 29 | | $ 3,382,196.06 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | $ 0.00 |
| J - Current Expenditures of Individual Debtor(s) | NO | | | | $ 0.00 |
| Total Number of sheets in ALL Schedules ➤ | | 42 | | | |
| Total Assets ➤ | | | $ 749,209.15 | | |
| Total Liabilities ➤ | | | | $ 22,376,021.48 | |